| Caliber | Paid to date | Date | Name | Description | Amount | Principal | Interest | Escrow | Late Charge | Unapplied Funds | Fee Amt Applied | Fee Code | Fee Description | Fiserv Bill Category | Fiserv Bill Sub Category | Principal | Escrow | Unapplied | Late Charge | Other Amount | Fee Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/1/2007 | 7/27/2007 | | REGULAR PAYMENT | $ 842.22 | $ 125.70 | $ 716.52 | $ - | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 8/1/2007 | 7/27/2007 | REGULAR PAYMENT | | $ 842.22 | $ 125.70 | $ 716.52 | $ - | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 9/1/2007 | 9/7/2007 | | REGULAR PAYMENT | $ 842.22 | $ 126.36 | $ 715.86 | $ - | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 9/1/2007 | 9/7/2007 | REGULAR PAYMENT | | $ 842.22 | $ 126.36 | $ 715.86 | $ - | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 10/1/2007 | 10/5/2007 | | REGULAR PAYMENT | $ 842.22 | $ 127.04 | $ 715.18 | $ - | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 10/1/2007 | 10/5/2007 | REGULAR PAYMENT | | $ 842.22 | $ 127.04 | $ 715.18 | $ - | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 11/1/2007 | 11/9/2007 | | REGULAR PAYMENT | $ 842.22 | $ 127.71 | $ 714.51 | $ - | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 11/1/2007 | 11/9/2007 | REGULAR PAYMENT | | $ 842.22 | $ 127.71 | $ 714.51 | $ - | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 12/1/2007 | 12/31/2007 | | REGULAR PAYMENT | $ 884.33 | $ 128.39 | $ 713.83 | $ - | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 12/1/2007 | 12/31/2007 | REGULAR PAYMENT | | $ 884.33 | $ 128.39 | $ 713.83 | $ - | $ 42.11 | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 1/1/2008 | 1/16/2008 | | REGULAR PAYMENT | $ 842.22 | $ 129.07 | $ 713.15 | $ - | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 1/1/2008 | 1/16/2008 | REGULAR PAYMENT | | $ 842.22 | $ 129.07 | $ 713.15 | $ - | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 2/1/2008 | 2/19/2008 | | REGULAR PAYMENT | $ 884.33 | $ 129.76 | $ 712.46 | $ - | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 2/1/2008 | 2/19/2008 | REGULAR PAYMENT | | $ 884.33 | $ 129.76 | $ 712.46 | $ - | $ 42.11 | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 3/1/2008 | 3/14/2008 | | REGULAR PAYMENT | $ 842.22 | $ 130.45 | $ 711.77 | $ - | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 3/1/2008 | 3/14/2008 | REGULAR PAYMENT | | $ 842.22 | $ 130.45 | $ 711.77 | $ - | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 4/1/2008 | 4/25/2008 | | REGULAR PAYMENT | $ 884.33 | $ 131.14 | $ 711.08 | $ - | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 4/1/2008 | 4/25/2008 | REGULAR PAYMENT | | $ 884.33 | $ 131.14 | $ 711.08 | $ - | $ 42.11 | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 5/1/2008 | 5/9/2008 | | REGULAR PAYMENT | $ 842.22 | $ 131.84 | $ 710.38 | $ - | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 5/1/2008 | 5/9/2008 | REGULAR PAYMENT | | $ 842.22 | $ 131.84 | $ 710.38 | $ - | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 6/1/2008 | 6/6/2008 | | REGULAR PAYMENT | $ 842.22 | $ 132.54 | $ 709.68 | $ - | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 6/1/2008 | 6/6/2008 | REGULAR PAYMENT | | $ 842.22 | $ 132.54 | $ 709.68 | $ - | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 7/1/2008 | 7/8/2008 | | REGULAR PAYMENT | $ 842.22 | $ 133.24 | $ 708.98 | $ - | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 7/1/2008 | 7/8/2008 | REGULAR PAYMENT | | $ 842.22 | $ 133.24 | $ 708.98 | $ - | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 8/1/2008 | 8/15/2008 | | REGULAR PAYMENT | $ 842.22 | $ 133.95 | $ 708.27 | $ - | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 8/1/2008 | 8/15/2008 | REGULAR PAYMENT | | $ 842.22 | $ 133.95 | $ 708.27 | $ - | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 9/1/2008 | 9/29/2008 | | REGULAR PAYMENT | $ 842.22 | $ 134.66 | $ 707.56 | $ - | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 9/1/2008 | 9/29/2008 | REGULAR PAYMENT | | $ 842.22 | $ 134.66 | $ 707.56 | $ - | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |



EXHIBIT

A

| Caliber | Paid to date | Date | Name | Description | Amount | Principal | Interest | Escrow | Late Charge | Unapplied Funds | Fee Amt Applied | Fee Code | Fee Description | Fiserv Bill Category | Fiserv Bill Sub Category | Principal | Escrow | Unapplied | Late Charge | Other Amount | Fee Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/1/2008 | 11/10/2008 | | MISC. POSTING | $ 84.22 | $ - | $ - | $ - | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 10/1/2008 | 11/10/2008 | | REGULAR PAYMENT | $ 842.22 | $ 135.38 | $ 706.84 | $ - | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 10/1/2008 | 11/10/2008 | REGULAR PAYMENT | | $ 842.22 | $ 135.38 | $ 706.84 | $ - | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | | 11/10/2008 | MISC. POSTING | | $ 84.22 | $ - | $ - | $ - | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 11/1/2008 | 12/1/2008 | | REGULAR PAYMENT | $ 842.22 | $ 136.09 | $ 706.13 | $ - | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 11/1/2008 | 12/1/2008 | REGULAR PAYMENT | | $ 842.22 | $ 136.09 | $ 706.13 | $ - | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 11/1/2008 | 12/9/2008 | | HAZARD INS PMT | $ (812.00) | $ - | $ - | $ (812.00) | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | | 12/9/2008 | HAZARD INS PMT | | $ (812.00) | $ - | $ - | $ (812.00) | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 11/1/2008 | 12/15/2008 | | HAZ INS CREDIT | $ 727.00 | $ - | $ - | $ 727.00 | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | | 12/15/2008 | HAZ INS CREDIT | | $ 727.00 | $ - | $ - | $ 727.00 | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 12/1/2008 | 12/19/2008 | | REGULAR PAYMENT | $ 926.44 | $ 136.82 | $ 705.40 | $ - | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 12/1/2008 | 12/19/2008 | REGULAR PAYMENT | | $ 926.44 | $ 136.82 | $ 705.40 | $ - | $ 42.11 | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 1/1/2009 | 1/23/2009 | | REGULAR PAYMENT | $ 884.33 | $ 137.54 | $ 704.68 | $ - | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 1/1/2009 | 1/23/2009 | REGULAR PAYMENT | | $ 884.33 | $ 137.54 | $ 704.68 | $ - | $ 42.11 | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 2/1/2009 | 2/13/2009 | | REGULAR PAYMENT | $ 842.22 | $ 138.28 | $ 703.94 | $ - | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 2/1/2009 | 2/13/2009 | REGULAR PAYMENT | | $ 842.22 | $ 138.28 | $ 703.94 | $ - | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 3/1/2009 | 3/27/2009 | | REGULAR PAYMENT | $ 849.30 | $ 139.01 | $ 703.21 | $ 7.08 | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 3/1/2009 | 3/27/2009 | REGULAR PAYMENT | | $ 849.30 | $ 139.01 | $ 703.21 | $ 7.08 | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 4/1/2009 | 4/10/2009 | | REGULAR PAYMENT | $ 891.41 | $ 139.75 | $ 702.47 | $ 7.08 | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 4/1/2009 | 4/10/2009 | REGULAR PAYMENT | | $ 891.41 | $ 139.75 | $ 702.47 | $ 7.08 | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 5/1/2009 | 5/15/2009 | | REGULAR PAYMENT | $ 849.30 | $ 140.49 | $ 701.73 | $ 7.08 | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 5/1/2009 | 5/15/2009 | REGULAR PAYMENT | | $ 849.30 | $ 140.49 | $ 701.73 | $ 7.08 | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 6/1/2009 | 7/13/2009 | | REGULAR PAYMENT | $ 849.30 | $ 141.24 | $ 700.98 | $ 7.08 | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 6/1/2009 | 7/13/2009 | REGULAR PAYMENT | | $ 849.30 | $ 141.24 | $ 700.98 | $ 7.08 | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 7/1/2009 | 8/14/2009 | | REGULAR PAYMENT | $ 849.30 | $ 141.99 | $ 700.23 | $ 7.08 | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 7/1/2009 | 8/14/2009 | REGULAR PAYMENT | | $ 849.30 | $ 141.99 | $ 700.23 | $ 7.08 | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 8/1/2009 | 9/4/2009 | | REGULAR PAYMENT | $ 849.30 | $ 142.74 | $ 699.48 | $ 7.08 | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 8/1/2009 | 9/4/2009 | REGULAR PAYMENT | | $ 849.30 | $ 142.74 | $ 699.48 | $ 7.08 | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |

| Caliber | Paid to date | Date | Name | Description | Amount | Principal | Interest | Escrow | Late Charge | Unapplied Funds | Fee Amt Applied | Fee Code | Fee Description | Fiserv Bill Category | Fiserv Bill Sub Category | Principal | Escrow | Unapplied | Late Charge | Other Amount | Fee Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/1/2009 | 11/6/2009 | | REGULAR PAYMENT | $ 849.30 | $ 143.50 | $ 698.72 | $ 7.08 | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 8/1/2009 | 11/6/2009 | | MISC. POSTING | $ 126.33 | $ - | $ - | $ - | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 10/1/2009 | 11/6/2009 | | REGULAR PAYMENT | $ 849.30 | $ 144.26 | $ 697.96 | $ 7.08 | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 10/1/2009 | 11/6/2009 | REGULAR PAYMENT | | $ 849.30 | $ 144.26 | $ 697.96 | $ 7.08 | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 9/1/2009 | 11/6/2009 | REGULAR PAYMENT | | $ 849.30 | $ 143.50 | $ 698.72 | $ 7.08 | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | | 11/6/2009 | MISC. POSTING | | $ 126.33 | $ - | $ - | $ - | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 11/1/2009 | 12/7/2009 | | REGULAR PAYMENT | $ 849.30 | $ 145.03 | $ 697.19 | $ 7.08 | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 11/1/2009 | 12/7/2009 | REGULAR PAYMENT | | $ 849.30 | $ 145.03 | $ 697.19 | $ 7.08 | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 12/1/2009 | 1/8/2010 | | REGULAR PAYMENT | $ 1,017.74 | $ 145.80 | $ 696.42 | $ 7.08 | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 12/1/2009 | 1/8/2010 | REGULAR PAYMENT | | $ 1,017.74 | $ 145.80 | $ 696.42 | $ 7.08 | $ 42.11 | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 1/1/2010 | 3/5/2010 | | REGULAR PAYMENT | $ 891.41 | $ 146.57 | $ 695.65 | $ 7.08 | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 1/1/2010 | 3/5/2010 | REGULAR PAYMENT | | $ 891.41 | $ 146.57 | $ 695.65 | $ 7.08 | $ 42.11 | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 2/1/2010 | 3/19/2010 | | REGULAR PAYMENT | $ 885.41 | $ 147.35 | $ 694.87 | $ 7.08 | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 3/1/2010 | 3/19/2010 | | REGULAR PAYMENT | $ 891.41 | $ 148.14 | $ 694.08 | $ 7.08 | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 3/1/2010 | 3/19/2010 | REGULAR PAYMENT | | $ 891.41 | $ 148.14 | $ 694.08 | $ 7.08 | $ 42.11 | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 2/1/2010 | 3/19/2010 | REGULAR PAYMENT | | $ 885.41 | $ 147.35 | $ 694.87 | $ 7.08 | $ 36.11 | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 4/1/2010 | 4/23/2010 | | REGULAR PAYMENT | $ 897.41 | $ 148.92 | $ 693.30 | $ 7.08 | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 4/1/2010 | 4/23/2010 | REGULAR PAYMENT | | $ 897.41 | $ 148.92 | $ 693.30 | $ 7.08 | $ 42.11 | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 4/1/2010 | 4/27/2010 | | OVERAGE REFUND | $ (14.12) | $ - | $ - | $ (14.12) | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | | 4/27/2010 | OVERAGE REFUND | | $ (14.12) | $ - | $ - | $ (14.12) | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 5/1/2010 | 6/1/2010 | | REGULAR PAYMENT | $ 842.22 | $ 149.71 | $ 692.51 | $ - | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 5/1/2010 | 6/1/2010 | REGULAR PAYMENT | | $ 842.22 | $ 149.71 | $ 692.51 | $ - | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 6/1/2010 | 7/23/2010 | | REGULAR PAYMENT | $ 884.33 | $ 150.51 | $ 691.71 | $ - | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 6/1/2010 | 7/23/2010 | REGULAR PAYMENT | | $ 884.33 | $ 150.51 | $ 691.71 | $ - | $ 42.11 | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 7/1/2010 | 9/16/2010 | | REGULAR PAYMENT | $ 842.22 | $ 151.31 | $ 690.91 | $ - | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 8/1/2010 | 9/16/2010 | | REGULAR PAYMENT | $ 926.44 | $ 152.11 | $ 690.11 | $ - | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 8/1/2010 | 9/16/2010 | REGULAR PAYMENT | | $ 926.44 | $ 152.11 | $ 690.11 | $ - | $ 42.11 | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 7/1/2010 | 9/16/2010 | REGULAR PAYMENT | | $ 842.22 | $ 151.31 | $ 690.91 | $ - | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |

| Caliber | Paid to date | Date | Name | Description | Amount | Principal | Interest | Escrow | Late Charge | Unapplied Funds | Fee Amt Applied | Fee Code | Fee Description | Fiserv Bill Category | Fiserv Bill Sub Category | Principal | Escrow | Unapplied | Late Charge | Other Amount | Fee Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/1/2010 | 10/1/2010 | | REGULAR PAYMENT | $ 926.44 | $ 152.92 | $ 689.30 | $ - | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 9/1/2010 | 10/1/2010 | REGULAR PAYMENT | | $ 926.44 | $ 152.92 | $ 689.30 | $ - | $ 42.11 | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 10/1/2010 | 11/8/2010 | | REGULAR PAYMENT | $ 884.33 | $ 153.73 | $ 688.49 | $ - | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 10/1/2010 | 11/8/2010 | REGULAR PAYMENT | | $ 884.33 | $ 153.73 | $ 688.49 | $ - | $ 42.11 | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 11/1/2010 | 12/6/2010 | | REGULAR PAYMENT | $ 884.33 | $ 154.55 | $ 687.67 | $ - | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 11/1/2010 | 12/6/2010 | REGULAR PAYMENT | | $ 884.33 | $ 154.55 | $ 687.67 | $ - | $ 42.11 | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 12/1/2010 | 2/22/2011 | | REGULAR PAYMENT | $ 842.22 | $ 155.37 | $ 686.85 | $ - | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 1/1/2011 | 2/22/2011 | | REGULAR PAYMENT | $ 884.33 | $ 156.20 | $ 686.02 | $ - | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 1/1/2011 | 2/22/2011 | REGULAR PAYMENT | | $ 884.33 | $ 156.20 | $ 686.02 | $ - | $ 42.11 | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 12/1/2010 | 2/22/2011 | REGULAR PAYMENT | | $ 842.22 | $ 155.37 | $ 686.85 | $ - | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 2/1/2011 | 2/28/2011 | | REGULAR PAYMENT | $ 926.44 | $ 157.03 | $ 685.19 | $ - | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 2/1/2011 | 2/28/2011 | REGULAR PAYMENT | | $ 926.44 | $ 157.03 | $ 685.19 | $ - | $ 42.11 | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 3/1/2011 | 3/1/2011 | | REGULAR PAYMENT | $ 842.22 | $ 157.86 | $ 684.36 | $ - | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 3/1/2011 | 3/1/2011 | REGULAR PAYMENT | | $ 842.22 | $ 157.86 | $ 684.36 | $ - | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 4/1/2011 | 4/15/2011 | | REGULAR PAYMENT | $ 842.22 | $ 158.70 | $ 683.52 | $ - | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 4/1/2011 | 4/15/2011 | REGULAR PAYMENT | | $ 842.22 | $ 158.70 | $ 683.52 | $ - | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 6/1/2011 | 7/1/2011 | | REGULAR PAYMENT | $ 884.33 | $ 160.39 | $ 681.83 | $ - | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 5/1/2011 | 7/1/2011 | | REGULAR PAYMENT | $ 842.22 | $ 159.54 | $ 682.68 | $ - | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 6/1/2011 | 7/1/2011 | REGULAR PAYMENT | | $ 884.33 | $ 160.39 | $ 681.83 | $ - | $ 42.11 | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 5/1/2011 | 7/1/2011 | REGULAR PAYMENT | | $ 842.22 | $ 159.54 | $ 682.68 | $ - | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 7/1/2011 | 7/25/2011 | | REGULAR PAYMENT | $ 884.33 | $ 161.24 | $ 680.98 | $ - | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 7/1/2011 | 7/25/2011 | REGULAR PAYMENT | | $ 884.33 | $ 161.24 | $ 680.98 | $ - | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 8/1/2011 | 9/2/2011 | | REGULAR PAYMENT | $ 842.22 | $ 162.10 | $ 680.12 | $ - | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 8/1/2011 | 9/2/2011 | REGULAR PAYMENT | | $ 842.22 | $ 162.10 | $ 680.12 | $ - | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 8/1/2011 | 9/26/2011 | | HAZARD INS PMT | $ (476.00) | $ - | $ - | $ (476.00) | $ - | | | | | | | Null | Null | Null | Null | Null | Null |
| | | 9/26/2011 | HAZARD INS PMT | | $ (476.00) | $ - | $ - | $ (476.00) | $ - | | | | | | | Null | Null | Null | Null | Null | Null |
| | 9/1/2011 | 11/15/2011 | | MISC. POSTING | $ 57.78 | $ - | $ - | $ - | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 9/1/2011 | 11/15/2011 | | REGULAR PAYMENT | $ 842.22 | $ 162.96 | $ 679.26 | $ - | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |

| Caliber | Paid to date | Date | Name | Description | Amount | Principal | Interest | Escrow | Late Charge | Unapplied Funds | Fee Amt Applied | Fee Code | Fee Description | Fiserv Bill Category | Fiserv Bill Sub Category | Principal | Escrow | Unapplied | Late Charge | Other Amount | Fee Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 9/1/2011 | 11/15/2011 | REGULAR PAYMENT |  | $ 842.22 | $ 162.96 | $ 679.26 | $ - | $ - | $ - | $ - |  |  |  |  | Null | Null | Null | Null | Null | Null |
|  |  | 11/15/2011 | MISC. POSTING |  | $ 57.78 | $ - | $ - | $ - | $ - | $ - | $ - |  |  |  |  | Null | Null | Null | Null | Null | Null |
|  | 10/1/2011 | 12/15/2011 |  | REGULAR PAYMENT | $ 842.22 | $ 163.82 | $ 678.40 | $ - | $ - | $ - | $ - |  |  |  |  | Null | Null | Null | Null | Null | Null |
|  | 10/1/2011 | 12/15/2011 |  | MISC. POSTING | $ 354.95 | $ - | $ - | $ - | $ - | $ - | $ - |  |  |  |  | Null | Null | Null | Null | Null | Null |
|  | 9/1/2011 | 12/15/2011 |  | MISC. POSTING | $ (57.78) | $ - | $ - | $ - | $ - | $ - | $ - |  |  |  |  | Null | Null | Null | Null | Null | Null |
|  | 10/1/2011 | 12/15/2011 | REGULAR PAYMENT |  | $ 842.22 | $ 163.82 | $ 678.40 | $ - | $ - | $ - | $ - |  |  |  |  | Null | Null | Null | Null | Null | Null |
|  |  | 12/15/2011 | MISC. POSTING |  | $ 354.95 | $ - | $ - | $ - | $ - | $ - | $ - |  |  |  |  | Null | Null | Null | Null | Null | Null |
|  |  | 12/15/2011 | MISC. POSTING |  | $ (57.78) | $ - | $ - | $ - | $ - | $ - | $ - |  |  |  |  | Null | Null | Null | Null | Null | Null |
|  | 10/1/2011 | 1/13/2012 |  | MISC. POSTING | $ (354.95) | $ - | $ - | $ - | $ - | $ - | $ - |  |  |  |  | Null | Null | Null | Null | Null | Null |
|  | 11/1/2011 | 1/13/2012 |  | REGULAR PAYMENT | $ 842.22 | $ 164.69 | $ 677.53 | $ - | $ - | $ - | $ - |  |  |  |  | Null | Null | Null | Null | Null | Null |
|  | 11/1/2011 | 1/13/2012 |  | MISC. POSTING | $ 652.12 | $ - | $ - | $ - | $ - | $ - | $ - |  |  |  |  | Null | Null | Null | Null | Null | Null |
|  | 11/1/2011 | 1/13/2012 | REGULAR PAYMENT |  | $ 842.22 | $ 164.69 | $ 677.53 | $ - | $ - | $ - | $ - |  |  |  |  | Null | Null | Null | Null | Null | Null |
|  |  | 1/13/2012 | MISC. POSTING |  | $ 652.12 | $ - | $ - | $ - | $ - | $ - | $ - |  |  |  |  | Null | Null | Null | Null | Null | Null |
|  |  | 1/13/2012 | MISC. POSTING |  | $ (354.95) | $ - | $ - | $ - | $ - | $ - | $ - |  |  |  |  | Null | Null | Null | Null | Null | Null |
|  | 12/1/2011 | 2/13/2012 |  | REGULAR PAYMENT | $ 842.22 | $ 165.57 | $ 676.65 | $ - | $ - | $ - | $ - |  |  |  |  | Null | Null | Null | Null | Null | Null |
|  | 11/1/2011 | 2/13/2012 |  | MISC. POSTING | $ (652.12) | $ - | $ - | $ - | $ - | $ - | $ - |  |  |  |  | Null | Null | Null | Null | Null | Null |
|  | 1/1/2012 | 2/13/2012 |  | REGULAR PAYMENT | $ 944.67 | $ 166.45 | $ 675.77 | 102.45 | $ - | $ - | $ - |  |  |  |  | Null | Null | Null | Null | Null | Null |
|  | 1/1/2012 | 2/13/2012 |  | MISC. POSTING | $ 4.62 | $ - | $ - | $ - | $ - | $ - | $ - |  |  |  |  | Null | Null | Null | Null | Null | Null |
|  | 1/1/2012 | 2/13/2012 | REGULAR PAYMENT |  | $ 944.67 | $ 166.45 | $ 675.77 | 102.45 | $ - | $ - | $ - |  |  |  |  | Null | Null | Null | Null | Null | Null |
|  |  | 2/13/2012 | MISC. POSTING |  | $ 4.62 | $ - | $ - | $ - | $ - | $ - | $ - |  |  |  |  | Null | Null | Null | Null | Null | Null |
|  | 12/1/2011 | 2/13/2012 | REGULAR PAYMENT |  | $ 842.22 | $ 165.57 | $ 676.65 | $ - | $ - | $ - | $ - |  |  |  |  | Null | Null | Null | Null | Null | Null |
|  |  | 2/13/2012 | MISC. POSTING |  | $ (652.12) | $ - | $ - | $ - | $ - | $ - | $ - |  |  |  |  | Null | Null | Null | Null | Null | Null |
|  | 2/1/2012 | 3/13/2012 |  | REGULAR PAYMENT | $ 944.67 | $ 167.33 | $ 674.89 | 102.45 | $ - | $ - | $ - |  |  |  |  | Null | Null | Null | Null | Null | Null |
|  | 1/1/2012 | 3/13/2012 |  | MISC. POSTING | $ (4.62) | $ - | $ - | $ - | $ - | $ - | $ - |  |  |  |  | Null | Null | Null | Null | Null | Null |
|  | 2/1/2012 | 3/13/2012 |  | MISC. POSTING | $ 301.79 | $ - | $ - | $ - | $ - | $ - | $ - |  |  |  |  | Null | Null | Null | Null | Null | Null |
|  | 2/1/2012 | 3/13/2012 | REGULAR PAYMENT |  | $ 944.67 | $ 167.33 | $ 674.89 | 102.45 | $ - | $ - | $ - |  |  |  |  | Null | Null | Null | Null | Null | Null |
|  |  | 3/13/2012 | MISC. POSTING |  | $ 301.79 | $ - | $ - | $ - | $ - | $ - | $ - |  |  |  |  | Null | Null | Null | Null | Null | Null |
|  |  | 3/13/2012 | MISC. POSTING |  | $ (4.62) | $ - | $ - | $ - | $ - | $ - | $ - |  |  |  |  | Null | Null | Null | Null | Null | Null |

| Caliber | Paid to date | Date | Name | Description | Amount | Principal | Interest | Escrow | Late Charge | Unapplied Funds | Fee Amt Applied | Fee Code | Fee Description | Fiserv Bill Category | Fiserv Bill Sub Category | Principal | Escrow | Unapplied | Late Charge | Other Amount | Fee Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/1/2012 | 4/13/2012 | | MISC. POSTING | $ 598.96 | $ - | $ - | $ - | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 3/1/2012 | 4/13/2012 | | REGULAR PAYMENT | $ 944.67 | $ 168.22 | $ 674.00 | $ 102.45 | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 2/1/2012 | 4/13/2012 | | MISC. POSTING | $ (301.79) | $ - | $ - | $ - | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 3/1/2012 | 4/13/2012 | REGULAR PAYMENT | | $ 944.67 | $ 168.22 | $ 674.00 | $ 102.45 | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | | 4/13/2012 | MISC. POSTING | | $ 598.96 | $ - | $ - | $ - | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | | 4/13/2012 | MISC. POSTING | | $ (301.79) | $ - | $ - | $ - | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 4/1/2012 | 5/14/2012 | | REGULAR PAYMENT | $ 944.67 | $ 169.12 | $ 673.10 | $ 102.45 | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 3/1/2012 | 5/14/2012 | | MISC. POSTING | $ (598.96) | $ - | $ - | $ - | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 4/1/2012 | 5/14/2012 | | MISC. POSTING | $ 896.13 | $ - | $ - | $ - | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 4/1/2012 | 5/14/2012 | REGULAR PAYMENT | | $ 944.67 | $ 169.12 | $ 673.10 | $ 102.45 | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | | 5/14/2012 | MISC. POSTING | | $ 896.13 | $ - | $ - | $ - | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | | 5/14/2012 | MISC. POSTING | | $ (598.96) | $ - | $ - | $ - | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 4/1/2012 | 6/12/2012 | | MISC. POSTING | $ (896.13) | $ - | $ - | $ - | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 5/1/2012 | 6/12/2012 | | REGULAR PAYMENT | $ 896.13 | $ 170.01 | $ 672.21 | $ 102.45 | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 5/1/2012 | 6/12/2012 | REGULAR PAYMENT | | $ 896.13 | $ 170.01 | $ 672.21 | $ 102.45 | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | | 6/12/2012 | MISC. POSTING | | $ (896.13) | $ - | $ - | $ - | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 5/1/2012 | 7/25/2012 | | HAZARD INS PMT | $ (1,432.20) | $ - | $ - | $ (1,432.20) | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | | 7/25/2012 | HAZARD INS PMT | | $ (1,432.20) | $ - | $ - | $ (1,432.20) | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 6/1/2012 | 8/3/2012 | | REGULAR PAYMENT | $ 986.78 | $ 170.92 | $ 671.30 | $ 102.45 | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 6/1/2012 | 8/3/2012 | REGULAR PAYMENT | | $ 986.78 | $ 170.92 | $ 671.30 | $ 102.45 | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 6/1/2012 | 8/20/2012 | | MISC. POSTING | $ (42.11) | $ - | $ - | $ - | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | | 8/20/2012 | MISC. POSTING | | $ (42.11) | $ - | $ - | $ - | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | | 10/18/2012 | | | $ 1,169.30 | $ - | $ - | $ 1,169.30 | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | | 12/21/2012 | | | $ (1,023.56) | $ - | $ - | $ (1,023.56) | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | | 12/27/2012 | | | $ (3,753.59) | $ - | $ - | $ (3,753.59) | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | | 12/27/2012 | | | $ (17.50) | $ - | $ - | $ (17.50) | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | | 12/27/2012 | | | $ (487.98) | $ - | $ - | $ (487.98) | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | | 12/27/2012 | | | $ (991.62) | $ - | $ - | $ (991.62) | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |

| Caliber | Paid to date | Date | Name | Description | Amount | Principal | Interest | Escrow | Late Charge | Unapplied Funds | Fee Amt Applied | Fee Code | Fee Description | Fiserv Bill Category | Fiserv Bill Sub Category | Principal | Escrow | Unapplied | Late Charge | Other Amount | Fee Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/4/2013 | | | $ 874.66 | $ - | $ - | $ - | $ - | $ 874.66 | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | | 3/1/2013 | | | $ 102.45 | $ 102.45 | $ 102.45 | $ - | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | | 3/1/2013 | | | $ 772.21 | $ 171.83 | $ 171.83 | $ - | $ - | $ (70.01) | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | | 3/1/2013 | | | $ 10.00 | $ - | $ - | $ - | $ - | $ - | $ 10.00 | | | | | Null | Null | Null | Null | Null | Null |
| | | 4/5/2013 | | | $ 102.45 | $ 102.45 | $ 102.45 | $ - | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | | 4/5/2013 | | | $ 772.21 | $ 172.74 | $ 172.74 | $ - | $ - | $ (70.01) | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | | 4/12/2013 | | | $ (987.07) | $ - | $ - | $ (987.07) | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | | 4/23/2013 | Administrative Adjustment | | $ 15.00 | $ - | $ - | $ - | $ - | $ - | $ 15.00 | | | | | Null | Null | Null | Null | Null | Null |
| | | 4/23/2013 | Administrative Adjustment | | $ 15.00 | $ - | $ - | $ - | $ - | $ - | $ 15.00 | | | | | Null | Null | Null | Null | Null | Null |
| | | 4/23/2013 | Administrative Adjustment | | $ 15.00 | $ - | $ - | $ - | $ - | $ - | $ 15.00 | | | | | Null | Null | Null | Null | Null | Null |
| | | 4/23/2013 | Administrative Adjustment | | $ 15.00 | $ - | $ - | $ - | $ - | $ - | $ 15.00 | | | | | Null | Null | Null | Null | Null | Null |
| | | 4/23/2013 | Administrative Adjustment | | $ 5,322.40 | $ - | $ - | $ - | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | | 4/23/2013 | Administrative Adjustment | | $ (5,322.40) | $ - | $ - | $ - | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | | 4/23/2013 | Administrative Adjustment | | $ 5,507.45 | $ - | $ - | $ - | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | | 4/23/2013 | | | $ 734.64 | $ 734.64 | $ 734.64 | $ - | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | | 4/23/2013 | Administrative Adjustment | | $ (5,507.45) | $ - | $ - | $ - | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | | 4/23/2013 | Administrative Adjustment | | $ (237.57) | $ - | $ - | $ - | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | | 4/23/2013 | | | $ (734.64) | $ - | $ - | $ - | $ - | $ (734.64) | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | | 4/23/2013 | Administrative Adjustment | | $ 15.00 | $ - | $ - | $ - | $ - | $ - | $ 15.00 | | | | | Null | Null | Null | Null | Null | Null |
| | | 4/23/2013 | Administrative Adjustment | | $ 132.57 | $ - | $ - | $ - | $ - | $ - | $ 132.57 | | | | | Null | Null | Null | Null | Null | Null |
| | | 4/23/2013 | Administrative Adjustment | | $ 15.00 | $ - | $ - | $ - | $ - | $ - | $ 15.00 | | | | | Null | Null | Null | Null | Null | Null |
| | | 4/23/2013 | Administrative Adjustment | | $ 15.00 | $ - | $ - | $ - | $ - | $ - | $ 15.00 | | | | | Null | Null | Null | Null | Null | Null |

| Caliber | Paid to date | Date | Name | Description | Amount | Principal | Interest | Escrow | Late Charge | Unapplied Funds | Fee Amt Applied | Fee Code | Fee Descri ption | Fiserv Bill Categ ory | Fiserv Bill Sub Categ ory | Principal | Escrow | Unap plied | Late Charge | Othe r Amo unt | Fee Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 9/24/2013 | | | $ (948.70) | $ - | $ - | $ (948.70) | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | | 10/14/2013 | | | $ (1,089.64) | $ - | $ - | $ (1,089.64) | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | | 4/25/2014 | | | $ (948.70) | $ - | $ - | $ (948.70) | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | | 9/25/2014 | | | $ (985.91) | $ - | $ - | $ (985.91) | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | | 10/15/2014 | | | $ (1,159.60) | $ - | $ - | $ (1,159.60) | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | | 3/1/2015 | PP-Inspection Exterior | | $ 405.00 | $ - | $ - | $ - | $ - | $ - | $ 405.00 | | | | | Null | Null | Null | Null | Null | Null |
| | | 3/26/2015 | PP-Inspection Exterior | | $ 15.00 | $ - | $ - | $ - | $ - | $ - | $ 15.00 | | | | | Null | Null | Null | Null | Null | Null |
| | | 4/14/2015 | Lien/Assessm ent Disbursement /College | | $ (985.90) | $ - | $ - | $ (985.90) | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | | 4/14/2015 | Escrow Advance | NULL | $ 985.90 | $ - | $ - | $ 985.90 | $ - | $ - | $ - | NULL | NULL | NULL | NULL | Null | Null | Null | Null | Null | Null |
| | | 4/17/2015 | FCL SHERIFF'S COSTS | | $ 145.00 | $ - | $ - | $ - | $ - | $ - | $ 145.00 | | | | | Null | Null | Null | Null | Null | Null |
| | | 4/17/2015 | FCL SVCL TITLE | | $ 261.00 | $ - | $ - | $ - | $ - | $ - | $ 261.00 | | | | | Null | Null | Null | Null | Null | Null |
| | | 4/17/2015 | FCL POSTING OF SALE COST | | $ 395.00 | $ - | $ - | $ - | $ - | $ - | $ 395.00 | | | | | Null | Null | Null | Null | Null | Null |
| | | 4/17/2015 | FCL ATTORNEY FEES | | $ 1,610.00 | $ - | $ - | $ - | $ - | $ - | $ 1,610.00 | | | | | Null | Null | Null | Null | Null | Null |
| | | 4/23/2015 | PP-Inspection Exterior | | $ 15.00 | $ - | $ - | $ - | $ - | $ - | $ 15.00 | | | | | Null | Null | Null | Null | Null | Null |
| | | 5/21/2015 | PP-Inspection Exterior | | $ 15.00 | $ - | $ - | $ - | $ - | $ - | $ 15.00 | | | | | Null | Null | Null | Null | Null | Null |
| | | 6/24/2015 | PP-Inspection Exterior | | $ 15.00 | $ - | $ - | $ - | $ - | $ - | $ 15.00 | | | | | Null | Null | Null | Null | Null | Null |
| | | 7/15/2015 | PP-Inspection Exterior | | $ 15.00 | $ - | $ - | $ - | $ - | $ - | $ 15.00 | | | | | Null | Null | Null | Null | Null | Null |
| | | 8/13/2015 | PP-Inspection Exterior | | $ 15.00 | $ - | $ - | $ - | $ - | $ - | $ 15.00 | | | | | Null | Null | Null | Null | Null | Null |
| | | 9/8/2015 | Lien/Assessm ent Disbursement /College | | $ (995.21) | $ - | $ - | (995.21) | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | | 9/8/2015 | Escrow Advance | NULL | $ 995.21 | $ - | $ - | 995.21 | $ - | $ - | $ - | NULL | NULL | NULL | NULL | Null | Null | Null | Null | Null | Null |
| | | 9/23/2015 | PP-Inspection Exterior | | $ 15.00 | $ - | $ - | $ - | $ - | $ - | $ 15.00 | | | | | Null | Null | Null | Null | Null | Null |

| Caliber | Paid to date | Date | Name | Description | Amount | Principal | Interest | Escrow | Late Charge | Unapplied Funds | Fee Amt Applied | Fee Code | Fee Description | Fiserv Bill Category | Fiserv Bill Sub Category | Principal | Escrow | Unapplied | Late Charge | Other Amount | Fee Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 10/6/2015 | FCL STATUTORY DISBURSEMENTS | | $ 250.00 | $ - | $ - | $ - | $ - | $ - | $ 250.00 | | | | | Null | Null | Null | Null | Null | Null |
| | | 10/13/2015 | Homeowners Insurance | Hazard ins disb | $ (1,238.93) | $ - | $ - | $ (1,238.93) | $ - | $ - | $ - | NULL | NULL | NULL | NULL | Null | Null | Null | Null | Null | Null |
| | | 10/13/2015 | Escrow Advance | NULL | $ 1,238.93 | $ - | $ - | $ 1,238.93 | $ - | $ - | $ - | NULL | NULL | NULL | NULL | Null | Null | Null | Null | Null | Null |
| | | 10/15/2015 | PP-Inspection Exterior | | $ 15.00 | $ - | $ - | $ - | $ - | $ - | $ 15.00 | | | | | Null | Null | Null | Null | Null | Null |
| | | 11/12/2015 | PP-Inspection Exterior | | $ 15.00 | $ - | $ - | $ - | $ - | $ - | $ 15.00 | | | | | Null | Null | Null | Null | Null | Null |
| | | 12/9/2015 | FCL SVCL TITLE | | $ 50.00 | $ - | $ - | $ - | $ - | $ - | $ 50.00 | | | | | Null | Null | Null | Null | Null | Null |
| | | 12/17/2015 | PP-Inspection Exterior | | $ 15.00 | $ - | $ - | $ - | $ - | $ - | $ 15.00 | | | | | Null | Null | Null | Null | Null | Null |
| | | 1/13/2016 | PP-Inspection Exterior | | $ 15.00 | $ - | $ - | $ - | $ - | $ - | $ 15.00 | | | | | Null | Null | Null | Null | Null | Null |
| | | 2/10/2016 | PP-Inspection Exterior | | $ 15.00 | $ - | $ - | $ - | $ - | $ - | $ 15.00 | | | | | Null | Null | Null | Null | Null | Null |
| | | 3/9/2016 | PP-Inspection Exterior | | $ 15.00 | $ - | $ - | $ - | $ - | $ - | $ 15.00 | | | | | Null | Null | Null | Null | Null | Null |
| | | 4/13/2016 | PP-Inspection Exterior | | $ 15.00 | $ - | $ - | $ - | $ - | $ - | $ 15.00 | | | | | Null | Null | Null | Null | Null | Null |
| | | 4/19/2016 | Lien/Assessment Disbursement /College | | $ (995.20) | $ - | $ - | $ (995.20) | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | | 4/19/2016 | Escrow Advance | NULL | $ 995.20 | $ - | $ - | $ 995.20 | $ - | $ - | $ - | NULL | NULL | NULL | NULL | Null | Null | Null | Null | Null | Null |
| | | 5/11/2016 | PP-Inspection Exterior | | $ 15.00 | $ - | $ - | $ - | $ - | $ - | $ 15.00 | | | | | Null | Null | Null | Null | Null | Null |
| | | 6/16/2016 | PP-Inspection Exterior | | $ 15.00 | $ - | $ - | $ - | $ - | $ - | $ 15.00 | | | | | Null | Null | Null | Null | Null | Null |
| | | 7/13/2016 | PP-Inspection Exterior | | $ 15.00 | $ - | $ - | $ - | $ - | $ - | $ 15.00 | | | | | Null | Null | Null | Null | Null | Null |
| | | 8/11/2016 | PP-Inspection Exterior | | $ 15.00 | $ - | $ - | $ - | $ - | $ - | $ 15.00 | | | | | Null | Null | Null | Null | Null | Null |
| | | 9/13/2016 | PP-Inspection Exterior | | $ 15.00 | $ - | $ - | $ - | $ - | $ - | $ 15.00 | | | | | Null | Null | Null | Null | Null | Null |
| | | 9/15/2016 | Escrow Advance | NULL | $ 938.15 | $ - | $ - | $ 938.15 | $ - | $ - | $ - | NULL | NULL | NULL | NULL | Null | Null | Null | Null | Null | Null |

| Caliber | Paid to date | Date | Name | Description | Amount | Principal | Interest | Escrow | Late Charge | Unapplied Funds | Fee Amt Applied | Fee Code | Fee Descri ption | Fiserv Bill Categ ory | Fiserv Bill Sub Categ ory | Principal | Escrow | Unap plied | Late Charge | Othe r Amo unt | Fee Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 9/15/2016 | Lien/Assessm ent Disbursement /College | | $ (938.15) | $ - | $ - | $ (938.15) | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 4/1/2013 | 9/23/2016 | Regular Payment | NULL | $ 999.99 | $ - | $ - | $ 999.99 | $ - | $ - | $ - | NULL | NULL | NULL | NULL | Null | Null | Null | Null | Null | Null |
| | 4/1/2013 | 9/23/2016 | Regular Payment | NULL | $ 273.12 | $ - | $ - | $ 273.12 | $ - | $ - | $ - | NULL | NULL | NULL | NULL | Null | Null | Null | Null | Null | Null |
| | 4/1/2013 | 9/23/2016 | Regular Payment | NULL | $ 999.99 | $ - | $ - | $ 999.99 | $ - | $ - | $ - | NULL | NULL | NULL | NULL | Null | Null | Null | Null | Null | Null |
| | 4/1/2013 | 9/23/2016 | Regular Payment | NULL | $ 999.99 | $ - | $ - | $ 999.99 | $ - | $ - | $ - | NULL | NULL | NULL | NULL | Null | Null | Null | Null | Null | Null |
| | 4/1/2013 | 9/23/2016 | Regular Payment | NULL | $ 999.99 | $ - | $ - | $ 999.99 | $ - | $ - | $ - | NULL | NULL | NULL | NULL | Null | Null | Null | Null | Null | Null |
| | 4/1/2013 | 9/23/2016 | Regular Payment | NULL | $ 999.99 | $ - | $ - | $ 999.99 | $ - | $ - | $ - | NULL | NULL | NULL | NULL | Null | Null | Null | Null | Null | Null |
| | 4/1/2013 | 9/23/2016 | Regular Payment | NULL | $ 999.99 | $ - | $ - | $ 999.99 | $ - | $ - | $ - | NULL | NULL | NULL | NULL | Null | Null | Null | Null | Null | Null |
| | 4/1/2013 | 9/23/2016 | Regular Payment | NULL | $ 999.99 | $ - | $ - | $ 999.99 | $ - | $ - | $ - | NULL | NULL | NULL | NULL | Null | Null | Null | Null | Null | Null |
| | 4/1/2013 | 9/23/2016 | Regular Payment | NULL | $ 999.99 | $ - | $ - | $ 999.99 | $ - | $ - | $ - | NULL | NULL | NULL | NULL | Null | Null | Null | Null | Null | Null |
| | 4/1/2013 | 9/23/2016 | Regular Payment | NULL | $ 999.99 | $ - | $ - | $ 999.99 | $ - | $ - | $ - | NULL | NULL | NULL | NULL | Null | Null | Null | Null | Null | Null |
| | 4/1/2013 | 9/23/2016 | Regular Payment | NULL | $ 999.99 | $ - | $ - | $ 999.99 | $ - | $ - | $ - | NULL | NULL | NULL | NULL | Null | Null | Null | Null | Null | Null |
| | 4/1/2013 | 9/23/2016 | Regular Payment | NULL | $ 999.99 | $ - | $ - | $ 999.99 | $ - | $ - | $ - | NULL | NULL | NULL | NULL | Null | Null | Null | Null | Null | Null |
| | | 9/23/2016 | Escrow disbursement for hazard, PMI, FHA, or tax | | $ (999.99) | $ - | $ - | $ (999.99) | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | | 9/23/2016 | Escrow disbursement for hazard, PMI, FHA, or tax | | $ (999.99) | $ - | $ - | $ (999.99) | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | | 9/23/2016 | Escrow disbursement for hazard, PMI, FHA, or tax | | $ (999.99) | $ - | $ - | $ (999.99) | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | | 9/23/2016 | Escrow disbursement for hazard, PMI, FHA, or tax | | $ (999.99) | $ - | $ - | $ (999.99) | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | | 9/23/2016 | Escrow disbursement for hazard, PMI, FHA, or tax | | $ (999.99) | $ - | $ - | $ (999.99) | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |

| Caliber | Paid to date | Date | Name | Description | Amount | Principal | Interest | Escrow | Late Charge | Unapplied Funds | Fee Amt Applied | Fee Code | Fee Description | Fiserv Bill Category | Fiserv Bill Sub Category | Principal | Escrow | Unapplied | Late Charge | Other Amount | Fee Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 9/23/2016 | Escrow disbursement for hazard, PMI, FHA, or tax | | $ (999.99) | $ - | $ - | $ (999.99) | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | | 9/23/2016 | Escrow disbursement for hazard, PMI, FHA, or tax | | $ (273.12) | $ - | $ - | $ (273.12) | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | | 9/23/2016 | Escrow disbursement for hazard, PMI, FHA, or tax | | $ (999.99) | $ - | $ - | $ (999.99) | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | | 9/23/2016 | Escrow disbursement for hazard, PMI, FHA, or tax | | $ (999.99) | $ - | $ - | $ (999.99) | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | | 9/23/2016 | Escrow disbursement for hazard, PMI, FHA, or tax | | $ (999.99) | $ - | $ - | $ (999.99) | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | | 9/23/2016 | Escrow disbursement for hazard, PMI, FHA, or tax | | $ (999.99) | $ - | $ - | $ (999.99) | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | | 9/23/2016 | Escrow disbursement for hazard, PMI, FHA, or tax | | $ (999.99) | $ - | $ - | $ (999.99) | $ - | $ - | $ - | | | | | Null | Null | Null | Null | Null | Null |
| | 4/1/2013 | 10/7/2016 | Administrative Adjustment | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ 136,914.71 | $ (11,273.01) | $ - | $ (57.22) | $ - | $ 3,416.00 |
| | 4/1/2013 | 10/7/2016 | UNCOLLECTED INTEREST OR LATE CHARGE | | $ - | $ - | $ - | $ - | $ (57.22) | $ - | $ - | NULL | NULL | NULL | NULL | $ 136,914.71 | $ (11,273.01) | $ - | $ (57.22) | $ - | $ 3,416.00 |
| | 4/1/2013 | 10/7/2016 | Administrative Adjustment | | $ - | $ - | $ - | $ (57.22) | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ 136,914.71 | $ (11,273.01) | $ - | $ (57.22) | $ - | $ 3,416.00 |
| | 4/1/2013 | 10/7/2016 | Administrative Adjustment | | $ - | $ - | $ - | $ (11,273.01) | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ 136,914.71 | $ (11,273.01) | $ - | $ (57.22) | $ - | $ 3,416.00 |
| | 4/1/2013 | 10/7/2016 | Administrative Adjustment | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ 136,914.71 | $ (11,273.01) | $ - | $ (57.22) | $ - | $ 3,416.00 |

| Caliber | Paid to date | Date | Name | Description | Amount | Principal | Interest | Escrow | Late Charge | Unapplied Funds | Fee Amt Applied | Fee Code | Fee Descri ption | Fiserv Bill Categ ory | Fiserv Bill Sub Categ ory | Principal | Escrow | Unap plied | Late Charge | Othe r Amo unt | Fee Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/1/2013 | 10/18/2016 | Reverse Transfer (Loan transfer with a payment reversal transfer automatically generated by the system) | | $ 11,273.01 | $ - | $ - | $ 11,273.01 | $ - | $ - | $ - | NULL | NULL | NULL | NULL | 136,914.71 | $ - | $ - | $ (57.22) | $ - | $ 3,416.00 |
| | 4/1/2013 | 10/18/2016 | Loan Transfers (Loan transfer with a payment transfer automatically generated by system) | | $ (11,273.01) | $ - | $ - | $ (11,273.01) | $ - | $ - | $ - | NULL | NULL | NULL | NULL | 136,914.71 | $ (11,273.01) | $ - | $ (57.22) | $ - | $ 3,416.00 |
| | 4/1/2013 | 10/24/2016 | Homeowners Insurance | | $ (1,485.89) | $ - | $ - | $ (1,485.89) | $ - | $ - | $ - | NULL | NULL | NULL | NULL | 136,914.71 | $ (12,758.90) | $ - | $ (57.22) | $ - | $ 3,416.00 |
| | 4/1/2013 | 10/28/2016 | Reverse Transfer (Loan transfer with a payment reversal transfer automatically generated by the system) | | $ 12,758.90 | $ - | $ - | $ 12,758.90 | $ - | $ - | $ - | NULL | NULL | NULL | NULL | 136,914.71 | $ - | $ - | $ (57.22) | $ - | $ 3,416.00 |
| | 4/1/2013 | 10/28/2016 | Loan Transfers (Loan transfer with a payment transfer automatically generated by system) | | $ (12,758.90) | $ - | $ - | $ (12,758.90) | $ - | $ - | $ - | NULL | NULL | NULL | NULL | 136,914.71 | $ (12,758.90) | $ - | $ (57.22) | $ - | $ 3,416.00 |
| | 4/1/2013 | 10/31/2016 | Fees Billed | | $ 15.00 | $ - | $ - | $ - | $ - | $ - | $ 15.00 | 36 | CORP ADV 1 GENE RAL | Attorn ey | FCL ATTO RNEY FEES | 136,914.71 | $ (12,758.90) | $ - | $ (57.22) | $ - | $ 3,431.00 |
| | 4/1/2013 | 12/15/2016 | Fees Billed | | $ 15.00 | $ - | $ - | $ - | $ - | $ - | $ 15.00 | 36 | CORP ADV 1 GENE RAL | Attorn ey | FCL ATTO RNEY FEES | 136,914.71 | $ (12,758.90) | $ - | $ (57.22) | $ - | $ 3,446.00 |

| Caliber | Paid to date | Date | Name | Description | Amount | Principal | Interest | Escrow | Late Charge | Unapplied Funds | Fee Amt Applied | Fee Code | Fee Description | Fiserv Bill Category | Fiserv Bill Sub Category | Principal | Escrow | Unapplied | Late Charge | Other Amount | Fee Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 4/1/2013 | 1/11/2017 | Fees Billed |  | $ 15.00 | $ - | $ - | $ - | $ - | $ - | $ 15.00 | 36 | CORP ADV 1 GENERAL | Attorney | FCL ATTORNEY FEES | $ 136,914.71 | $ (12,758.90) | $ - | $ (57.22) | $ - | $ 3,461.00 |
|  | 4/1/2013 | 1/12/2017 | Fees Billed |  | $ 15.00 | $ - | $ - | $ - | $ - | $ - | $ 15.00 | 36 | CORP ADV 1 GENERAL | Attorney | FCL ATTORNEY FEES | $ 136,914.71 | $ (12,758.90) | $ - | $ (57.22) | $ - | $ 3,476.00 |
|  | 4/1/2013 | 1/24/2017 | Fees Billed |  | $ 15.00 | $ - | $ - | $ - | $ - | $ - | $ 15.00 | 36 | CORP ADV 1 GENERAL | Attorney | FCL ATTORNEY FEES | $ 136,914.71 | $ (12,758.90) | $ - | $ (57.22) | $ - | $ 3,491.00 |
|  | 4/1/2013 | 3/9/2017 | Fees Billed |  | $ 15.00 | $ - | $ - | $ - | $ - | $ - | $ 15.00 | 36 | CORP ADV 1 GENERAL | Attorney | FCL ATTORNEY FEES | $ 136,914.71 | $ (12,758.90) | $ - | $ (57.22) | $ - | $ 3,506.00 |
|  | 4/1/2013 | 4/13/2017 | Fees Billed |  | $ 15.00 | $ - | $ - | $ - | $ - | $ - | $ 15.00 | 36 | CORP ADV 1 GENERAL | Attorney | FCL ATTORNEY FEES | $ 136,914.71 | $ (12,758.90) | $ - | $ (57.22) | $ - | $ 3,521.00 |
|  | 4/1/2013 | 4/20/2017 | City/Town/Township |  | $ (938.14) | $ - | $ - | $ (938.14) | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ 136,914.71 | $ (13,697.04) | $ - | $ (57.22) | $ - | $ 3,521.00 |
|  | 4/1/2013 | 5/4/2017 | Fees Billed |  | $ 15.00 | $ - | $ - | $ - | $ - | $ - | $ 15.00 | 36 | CORP ADV 1 GENERAL | Attorney | FCL ATTORNEY FEES | $ 136,914.71 | $ (13,697.04) | $ - | $ (57.22) | $ - | $ 3,536.00 |
|  | 4/1/2013 | 6/6/2017 | Fees Billed |  | $ 15.00 | $ - | $ - | $ - | $ - | $ - | $ 15.00 | 36 | CORP ADV 1 GENERAL | Attorney | FCL ATTORNEY FEES | $ 136,914.71 | $ (13,697.04) | $ - | $ (57.22) | $ - | $ 3,551.00 |
|  | 4/1/2013 | 6/28/2017 | Fees Billed |  | $ 315.00 | $ - | $ - | $ - | $ - | $ - | $ 315.00 | 40 | EXPENSE ADVANCES | Attorney | FCL ATTORNEY FEES | $ 136,914.71 | $ (13,697.04) | $ - | $ (57.22) | $ - | $ 3,866.00 |
|  | 4/1/2013 | 6/28/2017 | Fees Billed |  | $ 50.00 | $ - | $ - | $ - | $ - | $ - | $ 50.00 | 40 | EXPENSE ADVANCES | Title | FCL TITLE FEES | $ 136,914.71 | $ (13,697.04) | $ - | $ (57.22) | $ - | $ 3,916.00 |

| Caliber | Paid to date | Date | Name | Description | Amount | Principal | Interest | Escrow | Late Charge | Unapplied Funds | Fee Amt Applied | Fee Code | Fee Description | Fiserv Bill Category | Fiserv Bill Sub Category | Principal | Escrow | Unapplied | Late Charge | Other Amount | Fee Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/1/2013 | 6/30/2017 | Fees Billed | | $ 15.00 | $ - | $ - | $ - | $ - | $ - | $ 15.00 | 36 | CORP ADV 1 GENERAL | Attorney | FCL ATTORNEY FEES | $ 136,914.71 | $ (13,697.04) | $ - | $ (57.22) | $ - | $ 3,931.00 |
| | 4/1/2013 | 7/28/2017 | Fees Billed | | $ 15.00 | $ - | $ - | $ - | $ - | $ - | $ 15.00 | 36 | CORP ADV 1 GENERAL | Attorney | FCL ATTORNEY FEES | $ 136,914.71 | $ (13,697.04) | $ - | $ (57.22) | $ - | $ 3,946.00 |
| | 4/1/2013 | 8/31/2017 | Fees Billed | | $ 15.00 | $ - | $ - | $ - | $ - | $ - | $ 15.00 | 36 | CORP ADV 1 GENERAL | Attorney | FCL ATTORNEY FEES | $ 136,914.71 | $ (13,697.04) | $ - | $ (57.22) | $ - | $ 3,961.00 |
| | 4/1/2013 | 9/20/2017 | Reverse Transfer (Loan transfer with a payment reversal transfer automatically generated by the system) | | $ 13,697.04 | $ - | $ - | $ 13,697.04 | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ 136,914.71 | $ - | $ - | $ (57.22) | $ - | $ 3,961.00 |
| | 4/1/2013 | 9/20/2017 | Loan Transfers (Loan transfer with a payment transfer automatically generated by system) | | $ (13,697.04) | $ - | $ - | $ (13,697.04) | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ 136,914.71 | $ (13,697.04) | $ - | $ (57.22) | $ - | $ 3,961.00 |
| | 4/1/2013 | 9/22/2017 | City/Town/Township | | $ (913.11) | $ - | $ - | $ (913.11) | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ 136,914.71 | $ (14,610.15) | $ - | $ (57.22) | $ - | $ 3,961.00 |
| | 4/1/2013 | 10/6/2017 | Fees Billed | | $ 15.00 | $ - | $ - | $ - | $ - | $ - | $ 15.00 | 36 | CORP ADV 1 GENERAL | Attorney | FCL ATTORNEY FEES | $ 136,914.71 | $ (14,610.15) | $ - | $ (57.22) | $ - | $ 3,976.00 |
| | 4/1/2013 | 10/17/2017 | Homeowners Insurance | | $ (1,576.08) | $ - | $ - | $ (1,576.08) | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ 136,914.71 | $ (16,186.23) | $ - | $ (57.22) | $ - | $ 3,976.00 |
| | 4/1/2013 | 11/13/2017 | Fees Billed | | $ 15.00 | $ - | $ - | $ - | $ - | $ - | $ 15.00 | 36 | CORP ADV 1 GENERAL | Attorney | FCL ATTORNEY FEES | $ 136,914.71 | $ (16,186.23) | $ - | $ (57.22) | $ - | $ 3,991.00 |

| Caliber | Paid to date | Date | Name | Description | Amount | Principal | Interest | Escrow | Late Charge | Unapplied Funds | Fee Amt Applied | Fee Code | Fee Description | Fiserv Bill Category | Fiserv Bill Sub Category | Principal | Escrow | Unapplied | Late Charge | Other Amount | Fee Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/1/2013 | 12/12/2017 | Fees Billed | | $ 15.00 | $ - | $ - | $ - | $ - | $ - | $ 15.00 | 36 | CORP ADV 1 GENERAL | Attorney | FCL ATTORNEY FEES | $ 136,914.71 | $ (16,186.23) | $ - | $ (57.22) | $ - | $ 4,006.00 |
| | 4/1/2013 | 12/26/2017 | Fees Billed | | $ 118.50 | $ - | $ - | $ - | $ - | $ - | $ 118.50 | 36 | CORP ADV 1 GENERAL | BPO | VAL BROKERS PRICE OPINION | $ 136,914.71 | $ (16,186.23) | $ - | $ (57.22) | $ - | $ 4,124.50 |
| | 4/1/2013 | 1/10/2018 | Fees Billed | | $ 15.00 | $ - | $ - | $ - | $ - | $ - | $ 15.00 | 36 | CORP ADV 1 GENERAL | Attorney | FCL ATTORNEY FEES | $ 136,914.71 | $ (16,186.23) | $ - | $ (57.22) | $ - | $ 4,139.50 |
| | 4/1/2013 | 1/31/2018 | Fees Billed | | $ 15.00 | $ - | $ - | $ - | $ - | $ - | $ 15.00 | 36 | CORP ADV 1 GENERAL | Attorney | FCL ATTORNEY FEES | $ 136,914.71 | $ (16,186.23) | $ - | $ (57.22) | $ - | $ 4,154.50 |
| | 4/1/2013 | 3/15/2018 | Fees Billed | | $ 15.00 | $ - | $ - | $ - | $ - | $ - | $ 15.00 | 36 | CORP ADV 1 GENERAL | Attorney | FCL ATTORNEY FEES | $ 136,914.71 | $ (16,186.23) | $ - | $ (57.22) | $ - | $ 4,169.50 |
| | 4/1/2013 | 4/10/2018 | City/Town/Township | | $ (913.11) | $ - | $ - | $ (913.11) | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ 136,914.71 | $ (17,099.34) | $ - | $ (57.22) | $ - | $ 4,169.50 |
| | 4/1/2013 | 4/13/2018 | Fees Billed | | $ 15.00 | $ - | $ - | $ - | $ - | $ - | $ 15.00 | 36 | CORP ADV 1 GENERAL | Attorney | FCL ATTORNEY FEES | $ 136,914.71 | $ (17,099.34) | $ - | $ (57.22) | $ - | $ 4,184.50 |
| | 4/1/2013 | 5/3/2018 | Fees Billed | | $ 275.00 | $ - | $ - | $ - | $ - | $ - | $ 275.00 | 40 | EXPENSE ADVANCES | Title | FCL TITLE FEES | $ 136,914.71 | $ (17,099.34) | $ - | $ (57.22) | $ - | $ 4,459.50 |
| | 4/1/2013 | 5/17/2018 | Fees Billed | | $ 15.00 | $ - | $ - | $ - | $ - | $ - | $ 15.00 | 36 | CORP ADV 1 GENERAL | Attorney | FCL ATTORNEY FEES | $ 136,914.71 | $ (17,099.34) | $ - | $ (57.22) | $ - | $ 4,474.50 |
| | 4/1/2013 | 6/11/2018 | Fees Billed | | $ 15.00 | $ - | $ - | $ - | $ - | $ - | $ 15.00 | 36 | CORP ADV 1 GENERAL | Attorney | FCL ATTORNEY FEES | $ 136,914.71 | $ (17,099.34) | $ - | $ (57.22) | $ - | $ 4,489.50 |

| Caliber | Paid to date | Date | Name | Description | Amount | Principal | Interest | Escrow | Late Charge | Unapplied Funds | Fee Amt Applied | Fee Code | Fee Description | Fiserv Bill Category | Fiserv Bill Sub Category | Principal | Escrow | Unapplied | Late Charge | Other Amount | Fee Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/1/2013 | 7/3/2018 | Fees Billed | | $ 835.44 | $ - | $ - | $ - | $ - | $ - | $ 835.44 | 40 | EXPENSE ADVANCES | Attorney | FCL ATTORNEY COSTS | $ 136,914.71 | $ (17,099.34) | $ - | $ (57.22) | $ - | $ 5,324.94 |
| | 4/1/2013 | 7/3/2018 | Fees Billed | | $ 360.00 | $ - | $ - | $ - | $ - | $ - | $ 360.00 | 40 | EXPENSE ADVANCES | Court | FCL COURT COSTS | $ 136,914.71 | $ (17,099.34) | $ - | $ (57.22) | $ - | $ 5,684.94 |
| | 4/1/2013 | 7/3/2018 | Fees Billed | | $ 497.00 | $ - | $ - | $ - | $ - | $ - | $ 497.00 | 40 | EXPENSE ADVANCES | Title | FCL TITLE FEES | $ 136,914.71 | $ (17,099.34) | $ - | $ (57.22) | $ - | $ 6,181.94 |
| | 4/1/2013 | 7/3/2018 | Fees Billed | | $ 37.00 | $ - | $ - | $ - | $ - | $ - | $ 37.00 | 40 | EXPENSE ADVANCES | Recording | FCL RECORDATION COSTS | $ 136,914.71 | $ (17,099.34) | $ - | $ (57.22) | $ - | $ 6,218.94 |
| | 4/1/2013 | 7/3/2018 | Fees Billed | | $ 33.13 | $ - | $ - | $ - | $ - | $ - | $ 33.13 | 40 | EXPENSE ADVANCES | Legal | FCL STATUTORY DISBURSEMENTS | $ 136,914.71 | $ (17,099.34) | $ - | $ (57.22) | $ - | $ 6,252.07 |
| | 4/1/2013 | 7/18/2018 | Fee that was waived | | $ (37.00) | $ - | $ - | $ - | $ - | $ - | $ (37.00) | 40 | EXPENSE ADVANCES | | | $ 136,914.71 | $ (17,099.34) | $ - | $ (57.22) | $ - | $ 6,215.07 |
| | 4/1/2013 | 7/18/2018 | Fees Billed | | $ 15.00 | $ - | $ - | $ - | $ - | $ - | $ 15.00 | 36 | CORP ADV 1 GENERAL | Attorney | FCL ATTORNEY FEES | $ 136,914.71 | $ (17,099.34) | $ - | $ (57.22) | $ - | $ 6,230.07 |
| | 4/1/2013 | 8/10/2018 | Fees Billed | | $ 15.00 | $ - | $ - | $ - | $ - | $ - | $ 15.00 | 36 | CORP ADV 1 GENERAL | Attorney | FCL ATTORNEY FEES | $ 136,914.71 | $ (17,099.34) | $ - | $ (57.22) | $ - | $ 6,245.07 |
| | 4/1/2013 | 9/11/2018 | City/Town/Township | | $ (904.81) | $ - | $ - | $ (904.81) | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ 136,914.71 | $ (18,004.15) | $ - | $ (57.22) | $ - | $ 6,245.07 |
| | 4/1/2013 | 9/26/2018 | Fees Billed | | $ 15.00 | $ - | $ - | $ - | $ - | $ - | $ 15.00 | 36 | CORP ADV 1 GENERAL | Attorney | FCL ATTORNEY FEES | $ 136,914.71 | $ (18,004.15) | $ - | $ (57.22) | $ - | $ 6,260.07 |

| Caliber | Paid to date | Date | Name | Description | Amount | Principal | Interest | Escrow | Late Charge | Unapplied Funds | Fee Amt Applied | Fee Code | Fee Description | Fiserv Bill Category | Fiserv Bill Sub Category | Principal | Escrow | Unapplied | Late Charge | Other Amount | Fee Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/1/2013 | 10/12/2018 | Fees Billed | | $ 15.00 | $ - | $ - | $ - | $ - | $ - | $ 15.00 | 36 | CORP ADV 1 GENERAL | Attorney | FCL ATTORNEY FEES | $ 136,914.71 | $ (18,004.15) | $ - | $ (57.22) | $ - | $ 6,275.07 |
| | 4/1/2013 | 10/16/2018 | Homeowners Insurance | | $ (1,636.19) | $ - | $ - | $ (1,636.19) | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ 136,914.71 | $ (19,640.34) | $ - | $ (57.22) | $ - | $ 6,275.07 |
| | 4/1/2013 | 11/16/2018 | Fees Billed | | $ 15.00 | $ - | $ - | $ - | $ - | $ - | $ 15.00 | 36 | CORP ADV 1 GENERAL | Attorney | FCL ATTORNEY FEES | $ 136,914.71 | $ (19,640.34) | $ - | $ (57.22) | $ - | $ 6,290.07 |
| | 4/1/2013 | 12/20/2018 | Fees Billed | | $ 15.00 | $ - | $ - | $ - | $ - | $ - | $ 15.00 | 36 | CORP ADV 1 GENERAL | Attorney | FCL ATTORNEY FEES | $ 136,914.71 | $ (19,640.34) | $ - | $ (57.22) | $ - | $ 6,305.07 |
| | 4/1/2013 | 1/25/2019 | Fees Billed | | $ 15.00 | $ - | $ - | $ - | $ - | $ - | $ 15.00 | 36 | CORP ADV 1 GENERAL | Attorney | FCL ATTORNEY FEES | $ 136,914.71 | $ (19,640.34) | $ - | $ (57.22) | $ - | $ 6,320.07 |
| | 4/1/2013 | 2/19/2019 | Fees Billed | | $ 15.00 | $ - | $ - | $ - | $ - | $ - | $ 15.00 | 36 | CORP ADV 1 GENERAL | Attorney | FCL ATTORNEY FEES | $ 136,914.71 | $ (19,640.34) | $ - | $ (57.22) | $ - | $ 6,335.07 |
| | 4/1/2013 | 3/22/2019 | Fees Billed | | $ 15.00 | $ - | $ - | $ - | $ - | $ - | $ 15.00 | 36 | CORP ADV 1 GENERAL | Attorney | FCL ATTORNEY FEES | $ 136,914.71 | $ (19,640.34) | $ - | $ (57.22) | $ - | $ 6,350.07 |
| | 4/1/2013 | 4/4/2019 | Fees Billed | | $ 825.00 | $ - | $ - | $ - | $ - | $ - | $ 825.00 | 40 | EXPENSE ADVANCES | Attorney | FCL ATTORNEY FEES | $ 136,914.71 | $ (19,640.34) | $ - | $ (57.22) | $ - | $ 7,175.07 |
| | 4/1/2013 | 4/4/2019 | Fees Billed | | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ 75.00 | 40 | EXPENSE ADVANCES | Court | FCL COURT COSTS | $ 136,914.71 | $ (19,640.34) | $ - | $ (57.22) | $ - | $ 7,250.07 |
| | 4/1/2013 | 4/16/2019 | City/Town/Township | | $ (904.81) | $ - | $ - | $ (904.81) | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ 136,914.71 | $ (20,545.15) | $ - | $ (57.22) | $ - | $ 7,250.07 |
| | 4/1/2013 | 4/18/2019 | Fees Billed | | $ 15.00 | $ - | $ - | $ - | $ - | $ - | $ 15.00 | 36 | CORP ADV 1 GENERAL | Attorney | FCL ATTORNEY FEES | $ 136,914.71 | $ (20,545.15) | $ - | $ (57.22) | $ - | $ 7,265.07 |

| Caliber | Paid to date | Date | Name | Description | Amount | Principal | Interest | Escrow | Late Charge | Unapplied Funds | Fee Amt Applied | Fee Code | Fee Description | Fiserv Bill Category | Fiserv Bill Sub Category | Principal | Escrow | Unapplied | Late Charge | Other Amount | Fee Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/1/2013 | 5/31/2019 | Fees Billed | | $ 15.00 | $ - | $ - | $ - | $ - | $ - | $ 15.00 | 36 | CORP ADV 1 GENERAL | Attorney | FCL ATTORNEY FEES | $ 136,914.71 | $ (20,545.15) | $ - | $ (57.22) | $ - | $ 7,280.07 |
| | 4/1/2013 | 6/24/2019 | Fees Billed | | $ 15.00 | $ - | $ - | $ - | $ - | $ - | $ 15.00 | 36 | CORP ADV 1 GENERAL | Attorney | FCL ATTORNEY FEES | $ 136,914.71 | $ (20,545.15) | $ - | $ (57.22) | $ - | $ 7,295.07 |
| | 4/1/2013 | 7/5/2019 | Fees Billed | | $ 1,150.00 | $ - | $ - | $ - | $ - | $ - | $ 1,150.00 | 40 | EXPENSE ADVANCES | Attorney | FCL ATTORNEY FEES | $ 136,914.71 | $ (20,545.15) | $ - | $ (57.22) | $ - | $ 8,445.07 |
| | 4/1/2013 | 7/5/2019 | Fees Billed | | $ 160.00 | $ - | $ - | $ - | $ - | $ - | $ 160.00 | 40 | EXPENSE ADVANCES | Attorney | FCL ATTORNEY FEES | $ 136,914.71 | $ (20,545.15) | $ - | $ (57.22) | $ - | $ 8,605.07 |
| | 4/1/2013 | 7/5/2019 | Fees Billed | | $ 400.00 | $ - | $ - | $ - | $ - | $ - | $ 400.00 | 40 | EXPENSE ADVANCES | Court | FCL COURT COSTS | $ 136,914.71 | $ (20,545.15) | $ - | $ (57.22) | $ - | $ 9,005.07 |
| | 4/1/2013 | 7/5/2019 | Fees Billed | | $ 10.00 | $ - | $ - | $ - | $ - | $ - | $ 10.00 | 40 | EXPENSE ADVANCES | Court | FCL COURT COSTS | $ 136,914.71 | $ (20,545.15) | $ - | $ (57.22) | $ - | $ 9,015.07 |
| | 4/1/2013 | 7/5/2019 | Fees Billed | | $ 30.02 | $ - | $ - | $ - | $ - | $ - | $ 30.02 | 40 | EXPENSE ADVANCES | Legal | FCL CERTIFIED MAIL COSTS | $ 136,914.71 | $ (20,545.15) | $ - | $ (57.22) | $ - | $ 9,045.09 |